**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

CENTRAL DISTRICT OF CALIFORNIA

Case number *(if known)* _____

Chapter you are filing under:

☐ Chapter 7

☑ Chapter 11

☐ Chapter 12

☐ Chapter 13

☐ Check if this is an amended filing

Official Form 101

# Voluntary Petition for Individuals Filing for Bankruptcy

12/22

The bankruptcy forms use *you* and *Debtor 1* to refer to a debtor filing alone. A married couple may file a bankruptcy case together—called a *joint case*—and in joint cases, these forms use *you* to ask for information from both debtors. For example, if a form asks, "Do you own a car," the answer would be *yes* if either debtor owns a car. When information is needed about the spouses separately, the form uses *Debtor 1* and *Debtor 2* to distinguish between them. In joint cases, one of the spouses must report information as *Debtor 1* and the other as *Debtor 2*. The same person must be *Debtor 1* in all of the forms.

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.

| Part 1: | Identify Yourself |
|---|---|

|  | | About Debtor 1: | About Debtor 2 (Spouse Only in a Joint Case): |
|---|---|---|---|
| **1.** | **Your full name** | | |
| | Write the name that is on your government-issued picture identification (for example, your driver's license or passport).<br><br>Bring your picture identification to your meeting with the trustee. | **Edmund**<br>First name<br><br>**Cyprus**<br>Middle name<br><br>**Cutting**<br>Last name and Suffix (Sr., Jr., II, III) | First name<br><br>Middle name<br><br>Last name and Suffix (Sr., Jr., II, III) |
| **2.** | **All other names you have used in the last 8 years**<br><br>Include your married or maiden names and any assumed, trade names and *doing business as* names.<br><br>Do NOT list the name of any separate legal entity such as a corporation, partnership, or LLC that is not filing this petition. | **Ted Cutting**<br>**WWI Jennifer Callueng**<br>**Edmund C Cutting** | |
| **3.** | **Only the last 4 digits of your Social Security number or federal Individual Taxpayer Identification number (ITIN)** | xxx-xx-4780 | |

Debtor 1    **Edmund Cyprus Cutting**                                    Case number *(if known)*

| | About Debtor 1: | About Debtor 2 (Spouse Only in a Joint Case): |
|---|---|---|
| **4.** **Your Employer Identification Number (EIN), if any.** | EIN | EIN |

---

**5.** **Where you live**

About Debtor 1:

**604 Wrede Way**
**West Covina, CA 91791**
Number, Street, City, State & ZIP Code

**Los Angeles**
County

If your mailing address is different from the one above, fill it in here. Note that the court will send any notices to you at this mailing address.

Number, P.O. Box, Street, City, State & ZIP Code

About Debtor 2 (Spouse Only in a Joint Case):

**If Debtor 2 lives at a different address:**

Number, Street, City, State & ZIP Code

County

**If Debtor 2's mailing address is different from yours, fill in here.** Note that the court will send any notices to this mailing address.

Number, P.O. Box, Street, City, State & ZIP Code

---

**6.** **Why you are choosing *this district* to file for bankruptcy**

Check one:

■ Over the last 180 days before filing this petition, I have lived in this district longer than in any other district.

☐ I have another reason.
Explain. (See 28 U.S.C. § 1408.)

Check one:

☐ Over the last 180 days before filing this petition, I have lived in this district longer than in any other district.

☐ I have another reason.
Explain. (See 28 U.S.C. § 1408.)

---

Debtor 1    **Edmund Cyprus Cutting**                                    Case number *(if known)*

| Part 2: | **Tell the Court About Your Bankruptcy Case** |
|---|---|

**7.    The chapter of the Bankruptcy Code you are choosing to file under**

*Check one.* (For a brief description of each, see *Notice Required by 11 U.S.C. § 342(b) for Individuals Filing for Bankruptcy (Form 2010)*). Also, go to the top of page 1 and check the appropriate box.

☐ Chapter 7
■ Chapter 11
☐ Chapter 12
☐ Chapter 13

**8.    How you will pay the fee**

■ **I will pay the entire fee when I file my petition.** Please check with the clerk's office in your local court for more details about how you may pay. Typically, if you are paying the fee yourself, you may pay with cash, cashier's check, or money order. If your attorney is submitting your payment on your behalf, your attorney may pay with a credit card or check with a pre-printed address.

☐ **I need to pay the fee in installments.** If you choose this option, sign and attach the *Application for Individuals to Pay The Filing Fee in Installments* (Official Form 103A).

☐ **I request that my fee be waived** (You may request this option only if you are filing for Chapter 7. By law, a judge may, but is not required to, waive your fee, and may do so only if your income is less than 150% of the official poverty line that applies to your family size and you are unable to pay the fee in installments). If you choose this option, you must fill out the *Application to Have the Chapter 7 Filing Fee Waived* (Official Form 103B) and file it with your petition.

**9.    Have you filed for bankruptcy within the last 8 years?**

■ No.
☐ Yes.

| District | _____ | When | _____ | Case number | _____ |
|---|---|---|---|---|---|
| District | _____ | When | _____ | Case number | _____ |
| District | _____ | When | _____ | Case number | _____ |

**10.    Are any bankruptcy cases pending or being filed by a spouse who is not filing this case with you, or by a business partner, or by an affiliate?**

☐ No
■ Yes.

| Debtor | **CCC Consulting Corporation** | | | Relationship to you | **Business - Shareholder/Officer** |
|---|---|---|---|---|---|
| District | **Central District of California** | When | **12/16/22** | Case number, if known | **2:22-bk-16853-ER** |
| Debtor | _____ | | | Relationship to you | _____ |
| District | _____ | When | _____ | Case number, if known | _____ |

**11.    Do you rent your residence?**

■ No.    Go to line 12.
☐ Yes.    Has your landlord obtained an eviction judgment against you?

☐ No. Go to line 12.

☐ Yes. Fill out *Initial Statement About an Eviction Judgment Against You* (Form 101A) and file it as part of this bankruptcy petition.

Debtor 1    __Edmund Cyprus Cutting__                                    Case number *(if known)* _____

---

| Part 3: | Report About Any Businesses You Own as a Sole Proprietor |

**12. Are you a sole proprietor of any full- or part-time business?**

☐ No.   Go to Part 4.

■ Yes.   Name and location of business

A sole proprietorship is a business you operate as an individual, and is not a separate legal entity such as a corporation, partnership, or LLC.

If you have more than one sole proprietorship, use a separate sheet and attach it to this petition.

**Catering Business Under Debtor's Name**
Name of business, if any

**3711 East Mission Rd**
**Los Angeles, CA 90031**
Number, Street, City, State & ZIP Code

*Check the appropriate box to describe your business:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

■ None of the above

**13. Are you filing under Chapter 11 of the Bankruptcy Code, and are you a *small business debtor* or a debtor as defined by 11 U.S.C. § 1182(1)?**

For a definition of *small business debtor,* see 11 U.S.C. § 101(51D).

*If you are filing under Chapter 11, the court must know whether you are a small business debtor or a debtor choosing to proceed under Subchapter V so that it can set appropriate deadlines. If you indicate that you are a small business debtor or you are choosing to proceed under Subchapter V, you must attach your most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).*

☐ No.   I am not filing under Chapter 11.

☐ No.   I am filing under Chapter 11, but I am NOT a small business debtor according to the definition in the Bankruptcy Code.

☐ Yes.   I am filing under Chapter 11, I am a small business debtor according to the definition in the Bankruptcy Code, and I do not choose to proceed under Subchapter V of Chapter 11.

■ Yes.   I am filing under Chapter 11, I am a debtor according to the definition in § 1182(1) of the Bankruptcy Code, and I choose to proceed under Subchapter V of Chapter 11.

---

| Part 4: | Report if You Own or Have Any Hazardous Property or Any Property That Needs Immediate Attention |

**14. Do you own or have any property that poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety? Or do you own any property that needs immediate attention?**

*For example, do you own perishable goods, or livestock that must be fed, or a building that needs urgent repairs?*

■ No.

☐ Yes.   What is the hazard?   _____

If immediate attention is needed, why is it needed?   _____

Where is the property?   _____
Number, Street, City, State & Zip Code

---

Debtor 1   **Edmund Cyprus Cutting**

Case number *(if known)*

| **Part 5:** | **Explain Your Efforts to Receive a Briefing About Credit Counseling** |
|---|---|

**15. Tell the court whether you have received a briefing about credit counseling.**

The law requires that you receive a briefing about credit counseling before you file for bankruptcy. You must truthfully check one of the following choices. If you cannot do so, you are not eligible to file.

If you file anyway, the court can dismiss your case, you will lose whatever filing fee you paid, and your creditors can begin collection activities again.

**About Debtor 1:**

*You must check one:*

☑ **I received a briefing from an approved credit counseling agency within the 180 days before I filed this bankruptcy petition, and I received a certificate of completion.**

Attach a copy of the certificate and the payment plan, if any, that you developed with the agency.

☐ **I received a briefing from an approved credit counseling agency within the 180 days before I filed this bankruptcy petition, but I do not have a certificate of completion.**

Within 14 days after you file this bankruptcy petition, you MUST file a copy of the certificate and payment plan, if any.

☐ **I certify that I asked for credit counseling services from an approved agency, but was unable to obtain those services during the 7 days after I made my request, and exigent circumstances merit a 30-day temporary waiver of the requirement.**

To ask for a 30-day temporary waiver of the requirement, attach a separate sheet explaining what efforts you made to obtain the briefing, why you were unable to obtain it before you filed for bankruptcy, and what exigent circumstances required you to file this case.

Your case may be dismissed if the court is dissatisfied with your reasons for not receiving a briefing before you filed for bankruptcy. If the court is satisfied with your reasons, you must still receive a briefing within 30 days after you file. You must file a certificate from the approved agency, along with a copy of the payment plan you developed, if any. If you do not do so, your case may be dismissed.

Any extension of the 30-day deadline is granted only for cause and is limited to a maximum of 15 days.

☐ **I am not required to receive a briefing about credit counseling because of:**

  ☐ **Incapacity.**
  I have a mental illness or a mental deficiency that makes me incapable of realizing or making rational decisions about finances.

  ☐ **Disability.**
  My physical disability causes me to be unable to participate in a briefing in person, by phone, or through the internet, even after I reasonably tried to do so.

  ☐ **Active duty.**
  I am currently on active military duty in a military combat zone.

If you believe you are not required to receive a briefing about credit counseling, you must file a motion for waiver credit counseling with the court.

**About Debtor 2 (Spouse Only in a Joint Case):**

*You must check one:*

☐ **I received a briefing from an approved credit counseling agency within the 180 days before I filed this bankruptcy petition, and I received a certificate of completion.**

Attach a copy of the certificate and the payment plan, if any, that you developed with the agency.

☐ **I received a briefing from an approved credit counseling agency within the 180 days before I filed this bankruptcy petition, but I do not have a certificate of completion.**

Within 14 days after you file this bankruptcy petition, you MUST file a copy of the certificate and payment plan, if any.

☐ **I certify that I asked for credit counseling services from an approved agency, but was unable to obtain those services during the 7 days after I made my request, and exigent circumstances merit a 30-day temporary waiver of the requirement.**

To ask for a 30-day temporary waiver of the requirement, attach a separate sheet explaining what efforts you made to obtain the briefing, why you were unable to obtain it before you filed for bankruptcy, and what exigent circumstances required you to file this case.

Your case may be dismissed if the court is dissatisfied with your reasons for not receiving a briefing before you filed for bankruptcy.

If the court is satisfied with your reasons, you must still receive a briefing within 30 days after you file. You must file a certificate from the approved agency, along with a copy of the payment plan you developed, if any. If you do not do so, your case may be dismissed.

Any extension of the 30-day deadline is granted only for cause and is limited to a maximum of 15 days.

☐ **I am not required to receive a briefing about credit counseling because of:**

  ☐ **Incapacity.**
  I have a mental illness or a mental deficiency that makes me incapable of realizing or making rational decisions about finances.

  ☐ **Disability.**
  My physical disability causes me to be unable to participate in a briefing in person, by phone, or through the internet, even after I reasonably tried to do so.

  ☐ **Active duty.**
  I am currently on active military duty in a military combat zone.

If you believe you are not required to receive a briefing about credit counseling, you must file a motion for waiver of credit counseling with the court.

Debtor 1    **Edmund Cyprus Cutting**                                         Case number *(if known)*_____

| Part 6: | Answer These Questions for Reporting Purposes |
|---|---|

**16. What kind of debts do you have?**

**16a.** **Are your debts primarily consumer debts?** *Consumer debts* are defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."

☑ No. Go to line 16b.

☐ Yes. Go to line 17.

**16b.** **Are your debts primarily business debts?** *Business debts* are debts that you incurred to obtain money for a business or investment or through the operation of the business or investment.

☐ No. Go to line 16c.

☑ Yes. Go to line 17.

**16c.** State the type of debts you owe that are not consumer debts or business debts _____

---

**17. Are you filing under Chapter 7?**

☑ No. I am not filing under Chapter 7. Go to line 18.

**Do you estimate that after any exempt property is excluded and administrative expenses are paid that funds will be available for distribution to unsecured creditors?**

☐ Yes. I am filing under Chapter 7. Do you estimate that after any exempt property is excluded and administrative expenses are paid that funds will be available to distribute to unsecured creditors?

☐ No

☐ Yes

---

**18. How many Creditors do you estimate that you owe?**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☑ 200-999 | | |

---

**19. How much do you estimate your assets to be worth?**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☑ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

**20. How much do you estimate your liabilities to be?**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☑ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

| Part 7: | Sign Below |
|---|---|

**For you**

I have examined this petition, and I declare under penalty of perjury that the information provided is true and correct.

If I have chosen to file under Chapter 7, I am aware that I may proceed, if eligible, under Chapter 7, 11,12, or 13 of title 11, United States Code. I understand the relief available under each chapter, and I choose to proceed under Chapter 7.

If no attorney represents me and I did not pay or agree to pay someone who is not an attorney to help me fill out this document, I have obtained and read the notice required by 11 U.S.C. § 342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I understand making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $250,000, or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**Edmund Cyprus Cutting**                                         _____
Signature of Debtor 1                                             Signature of Debtor 2

Executed on    8/7/2023                                          Executed on    _____
MM / DD / YYYY                                                   MM / DD / YYYY

---

Official Form 101                    **Voluntary Petition for Individuals Filing for Bankruptcy**                    page 6

Debtor 1    **Edmund Cyprus Cutting**                                          Case number *(if known)*

---

**For your attorney, if you are represented by one**

**If you are not represented by an attorney, you do not need to file this page.**

I, the attorney for the debtor(s) named in this petition, declare that I have informed the debtor(s) about eligibility to proceed under Chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each chapter for which the person is eligible. I also certify that I have delivered to the debtor(s) the notice required by 11 U.S.C. § 342(b) and, in a case in which § 707(b)(4)(D) applies, certify that I have no knowledge after an inquiry that the information in the schedules filed with the petition is incorrect.

Date   8/7/2023

Signature of Attorney for Debtor                                              MM / DD / YYYY

**Michael N. Nicastro 161188**
Printed name

**Nicastro & Associates, P.C.**
Firm name

**26 Executive Park**
**Suite 250**
**Irvine, CA 92614**
Number, Street, City, State & ZIP Code

Contact phone   **(949) 534-6990**                    Email address   **courtfiling@nicastropc.com**

**161188 CA**
Bar number & State

---

# STATEMENT OF RELATED CASES
## INFORMATION REQUIRED BY LBR 1015-2
## UNITED STATES BANKRUPTCY COURT, CENTRAL DISTRICT OF CALIFORNIA

1.  A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor, his/her spouse, his or her current or former domestic partner, an affiliate of the debtor, any copartnership or joint venture of which debtor is or formerly was a general or limited partner, or member, or any corporation of which the debtor is a director, officer, or person in control, as follows: (Set forth the complete number and title of each such of prior proceeding, date filed, nature thereof, the Bankruptcy Judge and court to whom assigned, whether still pending and, if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A/B that was filed with any such prior proceeding(s).)

Chapter 11 [Pending]. CCC Consulting Corporation Case no. 2:22-bk-16853-ER. Central District if California, Los Angeles Division. Judge: Ernest M. Robles. Date filed: 12/16/2022 [Debtor is Officer and Shareholder of this corporate debtor.]

Chapter 7. Case no. 90-02357. Illinois Nothern Bankruptcy Court. Judge: Hon. John H. Squires. Date filed: 02/07/1990. Date closed: 07/13/1990.

Chapter 13. Case no. 08-29762-pp. Wisconsin Eastern Bankruptcy Court. Judge: Hon. Pamela Pepper. Date filed: 09/08/2008. Plan confirmed: 01/27/2011. Debtor dismissed: 02/16/2012. Date closed: 04/16/2012.

Chapter 7. Case no. 12-21811-pp. Wisconsin Eastern Bankruptcy Court. Judge: Pamela Pepper
Date filed: 02/21/2012. Debtor discharged: 05/29/2012. Date closed: 06/04/2012.

2.  (If petitioner is a partnership or joint venture) A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor or an affiliate of the debtor, or a general partner in the debtor, a relative of the general partner, general partner of, or person in control of the debtor, partnership in which the debtor is a general partner, general partner of the debtor, or person in control of the debtor as follows: (Set forth the complete number and title of each such prior proceeding, date filed, nature of the proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending and, if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A/B that was filed with any such prior proceeding(s).)

**None**

3.  (If petitioner is a corporation) A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor, or any of its affiliates or subsidiaries, a director of the debtor, an officer of the debtor, a person in control of the debtor, a partnership in which the debtor is general partner, a general partner of the debtor, a relative of the general partner, director, officer, or person in control of the debtor, or any persons, firms or corporations owning 20% or more of its voting stock as follows: (Set forth the complete number and title of each such prior proceeding, date filed, nature of proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending, and if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A/B that was filed with any such prior proceeding(s).)

**None**

4.  (If petitioner is an individual) A petition under the Bankruptcy Reform Act of 1978, including amendments thereof, has been filed by or against the debtor within the last 180 days: (Set forth the complete number and title of each such prior proceeding, date filed, nature of proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending, and if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A/B that was filed with any such prior proceeding(s).)

**None**

I declare, under penalty of perjury, that the foregoing is true and correct.

Executed at   **Irvine**                                              , California.

Date:              8/7/2023

Edmund Cyprus Cutting
Signature of Debtor 1

---

This form is mandatory. It has been approved for use in the United States Bankruptcy Court for the Central District of California.

Signature of Debtor 2

This form is mandatory. It has been approved for use in the United States Bankruptcy Court for the Central District of California.

*October 2018*                                      *Page 2*              **F 1015-2.1.STMT.RELATED.CASES**

| Fill in this information to identify your case: | | | |
|---|---|---|---|
| Debtor 1 | **Edmund Cyprus Cutting** | | |
| | First Name | Middle Name | Last Name |
| Debtor 2 | | | |
| (Spouse if, filing) | First Name | Middle Name | Last Name |
| United States Bankruptcy Court for the: | CENTRAL DISTRICT OF CALIFORNIA | | |
| Case number | | | |
| (if known) | | | |

☐ Check if this is an amended filing

## B 104

# For Individual Chapter 11 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims Against You and Are Not Insiders                    12/15

If you are an individual filing for bankruptcy under Chapter 11, you must fill out this form. If you are filing under Chapter 7, Chapter 12, or Chapter 13, do not fill out this form. Do not include claims by anyone who is an insider. Insiders include your relatives; any general partners; relatives of any general partners; partnerships of which you are a general partner; corporations of which you are an officer, director, person in control, or owner of 20 percent or more of their voting securities; and any managing agent, including one for a business you operate as a sole proprietor.  11 U.S.C. § 101.  Also, do not include claims by secured creditors unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information.

**Part 1:** List the 20 Unsecured Claims in Order from Largest to Smallest.  Do Not Include Claims by Insiders.

| | | | Unsecured claim |
|---|---|---|---|
| **1** | What is the nature of the claim? | CCC Consulting - Credit Card. Lawsuit. Case no. 23PSCV00528. Superior Court of California, Los Angeles County. | $38,808.48 |
| **AMEX-Business Gold Reward Rausch Sturm LLP 250 N Sunnyslope Rd Ste 300 Brookfield, WI 53005** | As of the date you file, the claim is: Check all that apply ☐ Contingent ☐ Unliquidated ■ Disputed ☐ None of the above apply | | |
| | Does the creditor have a lien on your property? ■ No ☐ Yes. Total claim (secured and unsecured) Value of security: Unsecured claim | | |
| Contact | | | |
| Contact phone | | | |
| **2** | What is the nature of the claim? | CCC Consulting/CCC Hickam Harbor - Credit Card. Lawsuit. Case no. 23PSCV00528. Superior Court of California, Los | $67,797.90 |

Debtor 1    **Edmund Cyprus Cutting**

Case number *(if known)*

**Angeles County. See
Statement of Fina**

**AMEX-Business Platinum Card
Rausch Sturm LLP
Vanessa Thomas
250 N Sunnyslope Road Suite
300
Brookfield, WI 53005**

As of the date you file, the claim is: Check all that apply
- ☐ Contingent
- ☐ Unliquidated
- ☒ Disputed
- ☐ None of the above apply

Does the creditor have a lien on your property?
- ☒ No
- ☐ Yes. Total claim (secured and unsecured)
  - Value of security:          - _____
  - Unsecured claim              _____

Contact _____

Contact phone _____

---

**3**

What is the nature of the claim?

**Hickam Harbor LLC -
Loan. See Statement
of Financial Affairs.
Personal Guaranty.**

$358,314.76

**ARF Financial
433 N Camden Drive, Suite 810
Beverly Hills, CA 90210**

As of the date you file, the claim is: Check all that apply
- ☐ Contingent
- ☐ Unliquidated
- ☒ Disputed
- ☐ None of the above apply

Does the creditor have a lien on your property?
- ☒ No
- ☐ Yes. Total claim (secured and unsecured)
  - Value of security:          - _____
  - Unsecured claim              _____

Contact _____

Contact phone _____

---

**4**

What is the nature of the claim?

**Eagle Grove Inc -
Credit Card**

$40,300.00

**Bank of America
PO Box 660441
Dallas, TX 75266-0441**

As of the date you file, the claim is: Check all that apply
- ☒ Contingent
- ☐ Unliquidated
- ☐ Disputed
- ☐ None of the above apply

Does the creditor have a lien on your property?
- ☒ No
- ☐ Yes. Total claim (secured and unsecured)
  - Value of security:          - _____
  - Unsecured claim              _____

Contact _____

Contact phone _____

---

**5**

What is the nature of the claim?

**Promissory Note**

$300,000.00

**Carl Tomich
CT Investments III Ltd
N8 W22520 Johnson Dr Unit L
Waukesha, WI 53186**

As of the date you file, the claim is: Check all that apply
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

---

Debtor 1  **Edmund Cyprus Cutting**                     Case number *(if known)* _____

■ None of the above apply

**Does the creditor have a lien on your property?**

■ No

☐ Yes. Total claim (secured and unsecured)
      Value of security:
      Unsecured claim

Contact

Contact phone

---

**6**

**Colorado Department of Revenue**
PO Box 17087
Denver, CO 80217

**What is the nature of the claim?**  CCC Patxis - Sales Tax        Unknown

**As of the date you file, the claim is:** Check all that apply
☐ Contingent
☐ Unliquidated
■ Disputed
☐ None of the above apply

**Does the creditor have a lien on your property?**

■ No

☐ Yes. Total claim (secured and unsecured)
      Value of security:
      Unsecured claim

Contact

Contact phone

---

**7**

**Colorado Department of Revenue**
PO Box 17087
Denver, CO 80217

**What is the nature of the claim?**  CCC Patxis Pizza 2 - Sales Tax        Unknown

**As of the date you file, the claim is:** Check all that apply
☐ Contingent
☐ Unliquidated
■ Disputed
☐ None of the above apply

**Does the creditor have a lien on your property?**

■ No

☐ Yes. Total claim (secured and unsecured)
      Value of security:
      Unsecured claim

Contact

Contact phone

---

**8**

**Colorado Department of Revenue**
PO Box 17087
Denver, CO 80217

**What is the nature of the claim?**  Officer/Partner Liability - CCC Patxis Pizza 2
Feb-2023-Feb-2023: $47,133.18
Feb-2023-Feb-2023: $34,252.52
Jan-2023-Jan-2023: $15,383.50        Unknown

**As of the date you file, the claim is:** Check all that apply
☐ Contingent
☐ Unliquidated
■ Disputed
☐ None of the above apply

---

Debtor 1    **Edmund Cyprus Cutting**    Case number *(if known)*

---

**Does the creditor have a lien on your property?**

■ No

□ Yes. Total claim (secured and unsecured)

Contact

Value of security:    -

Contact phone

Unsecured claim

---

| 9 | | |
|---|---|---|

**Fora Financial**
1385 Broadway 15th Floor
New York, NY 10018

**What is the nature of the claim?**    CCC Patxis Pizza 2 -    $60,016.00
Loan (UCC-1).
Personal Guaranty.

**As of the date you file, the claim is: Check all that apply**

■ Contingent

□ Unliquidated

■ Disputed

□ None of the above apply

**Does the creditor have a lien on your property?**

■ No

□ Yes. Total claim (secured and unsecured)

Contact

Value of security:    -

Contact phone

Unsecured claim

---

| 10 | | |
|---|---|---|

**Fora Financial**
1385 Broadway 15th Floor
New York, NY 10018

**What is the nature of the claim?**    5320 Ventures Inc -    $60,016.00
Loan (UCC-1).
Personal Guaranty

**As of the date you file, the claim is: Check all that apply**

■ Contingent

□ Unliquidated

■ Disputed

□ None of the above apply

**Does the creditor have a lien on your property?**

■ No

□ Yes. Total claim (secured and unsecured)

Contact

Value of security:    -

Contact phone

Unsecured claim

---

| 11 | | |
|---|---|---|

**Kalamata Capital LLC**
**Ariel Bouskila**
**Berkovitch & Bouskila PLLC**
**1545 US 202 Suite 101**
**Pomona, NY 10970**

**What is the nature of the claim?**    (All entities) Business.    $134,061.33
Lawsuit. Supreme
Court of New York,
County of Sullivan.
Case no. E2022-1757.
See Statement of
Financial Affairs. -
Personal G

**As of the date you file, the claim is: Check all that apply**

□ Contingent

□ Unliquidated

■ Disputed

None of the above apply

---

Debtor 1  **Edmund Cyprus Cutting**  Case number (*if known*)

☐

**Does the creditor have a lien on your property?**

Contact

☐ Yes. Total claim (secured and unsecured)

☐ No

Contact phone

Value of security:
Unsecured claim

---

| 12 | | |
|----|----|----|

**LimNexus Law Firm
707 Wilshire Boulevard 46th
Floor
Los Angeles, CA 90017**

**What is the nature of the claim?**  **Attorneys Fees and Costs for Litigation Associated with Businesses through date indicated**  **$300,000.00**

**As of the date you file, the claim is:** Check all that apply
☐ Contingent
☐ Unliquidated
■ Disputed
☐ None of the above apply

**Does the creditor have a lien on your property?**

Contact

■ No

Contact phone

☐ Yes. Total claim (secured and unsecured)
Value of security:
Unsecured claim

---

| 13 | | |
|----|----|----|

**Pinnacle Business Funding LLC
1202 Avenue U Ste 1115
Brooklyn, NY 11229**

**What is the nature of the claim?**  **CCC Patxis Corp/CCC Entertainment UCC-1. Personal Guaranty**  **$55,371.00**

**As of the date you file, the claim is:** Check all that apply
☐ Contingent
☐ Unliquidated
■ Disputed
☐ None of the above apply

**Does the creditor have a lien on your property?**

Contact

■ No

Contact phone

☐ Yes. Total claim (secured and unsecured)
Value of security:
Unsecured claim

---

| 14 | | |
|----|----|----|

**US Small Business
Administration
10737 Gateway West #300
El Paso, TX 79935**

**What is the nature of the claim?**  **CCC Consulting Corporation - SBA Loan**  **$455,000.00**

**As of the date you file, the claim is:** Check all that apply
■ Contingent
■ Unliquidated
☐ Disputed
☐ None of the above apply

**Does the creditor have a lien on your property?**

---

Debtor 1    **Edmund Cyprus Cutting** _____    Case number *(if known)* _____

| | | |
|---|---|---|
| | ■ | No |
| Contact | ☐ | Yes. Total claim (secured and unsecured) |
| | | Value of security: |
| Contact phone | | Unsecured claim |

---

**15**

**US Small Business Administration**
**409 3rd St SW**
**Washington, DC 20416**

What is the nature of the claim?    **Hickam Harbor - SBA Loan.**    $890,000.00

As of the date you file, the claim is: Check all that apply
- ■ Contingent
- ■ Unliquidated
- ☐ Disputed
- ☐ None of the above apply

Does the creditor have a lien on your property?
- ■ No
- ☐ Yes. Total claim (secured and unsecured)
  - Value of security:
  - Unsecured claim

Contact _____

Contact phone _____

---

**16**

**US Small Business Administration**
**409 3rd St SW**
**Washington, DC 20416**

What is the nature of the claim?    **Hickam Harbor LLC - SBA Loan. Personal Guaranty. UCC-1**    $500,000.00

As of the date you file, the claim is: Check all that apply
- ■ Contingent
- ■ Unliquidated
- ☐ Disputed
- ☐ None of the above apply

Does the creditor have a lien on your property?
- ■ No
- ☐ Yes. Total claim (secured and unsecured)
  - Value of security:
  - Unsecured claim

Contact _____

Contact phone _____

---

**17**

**US Small Business Administration**
**409 3rd St SW**
**Washington, DC 20416**

What is the nature of the claim?    **Hickam Harbor LLC - SBA Loan. Personal Guaranty. UCC-1.**    $500,000.00

As of the date you file, the claim is: Check all that apply
- ■ Contingent
- ■ Unliquidated
- ☐ Disputed
- ☐ None of the above apply

Does the creditor have a lien on your property?
- ■ No
- ☐ Yes. Total claim (secured and unsecured)
  - Value of security:
  - Unsecured claim

Contact _____

Contact phone _____

---

Debtor 1    **Edmund Cyprus Cutting**        Case number *(if known)* _____

| 18 | | | | |
|---|---|---|---|---|

**US Small Business Administration**
**409 3rd St SW**
**Washington, DC 20416**

What is the nature of the claim?    **Eagle Grove Inc - SBA Loan.**    **$500,000.00**

As of the date you file, the claim is: Check all that apply
- ☑ Contingent
- ☑ Unliquidated
- ☑ Disputed
- ☐ None of the above apply

Does the creditor have a lien on your property?
- ☑ No
- ☐ Yes. Total claim (secured and unsecured)
  - Value of security:
  - Unsecured claim

Contact _____

Contact phone _____

| 19 | | | | |
|---|---|---|---|---|

**US Small Business Administration**
**409 3rd St SW**
**Washington, DC 20416**

What is the nature of the claim?    **CCC Entertainment - SBA Loan.**    **$500,000.00**

As of the date you file, the claim is: Check all that apply
- ☑ Contingent
- ☑ Unliquidated
- ☐ Disputed
- ☐ None of the above apply

Does the creditor have a lien on your property?
- ☑ No
- ☐ Yes. Total claim (secured and unsecured)
  - Value of security:
  - Unsecured claim

Contact _____

Contact phone _____

| 20 | | | | |
|---|---|---|---|---|

**WEBBANK**
**Paypal Working Capital**
**PO Box 5018**
**Lutherville Timonium, MD 21094**

What is the nature of the claim?    **PayPal Working Capital Account**    **$78,952.82**

As of the date you file, the claim is: Check all that apply
- ☐ Contingent
- ☐ Unliquidated
- ☑ Disputed
- ☐ None of the above apply

Does the creditor have a lien on your property?
- ☑ No
- ☐ Yes. Total claim (secured and unsecured)
  - Value of security:
  - Unsecured claim

Contact _____

Contact phone _____

**Part 2:**   **Sign Below**

Under penalty of perjury, I declare that the information provided in this form is true and correct.

X _~~Edmund Cyprus Cutting~~_____     X _____
     **Edmund Cyprus Cutting**                Signature of Debtor 2

Debtor 1    **Edmund Cyprus Cutting**                                    Case number *(if known)*

Signature of Debtor 1

Date    8\7\2023                                          Date

Edmund Cyprus Cutting
604 Wrede Way
West Covina, CA 91791


1550 East 17th Ave LLC
1598 East 17th Ave
Denver, CO


5320 Ventures Inc
5320 S Moorland Ave
New Berlin, WI 53151


61 N Raymond Burgers Inc
61 N Raymond Ave
Pasadena, CA


671 Laurel San Carlos Associates
Attn John Baer
Box 1334
San Carlos, CA 94070


677 Laurel Street Associates, LLC
Attn John Baer
Box 1334
San Carlos, CA 94070


677 Laurel Street Associates, LLC
c/o John Baer
Box 1334
San Carlos, CA 94070


A to Z Refrigeration & HVAC Inc
840 Midwood Dr
Burlington, WI 53105

A+ Refrigeration
PO Box 60437
Santa Barbara, CA 93160


ABC Technologies Group Inc
1115 Ridge Creek Circle Unit 101
Waukesha, WI 53186


Abel Diaz
411 Hobron Lane #3509
Honolulu, HI 96815


Abulhosn Family II LLC
574 Santa Fe DR #300
Denver, CO 80204


Ace Foods LLP
Attn Marie C Mirch Esq
1180 Rosecrans St Ste 104-557
San Diego, CA 92106


ADP Inc
PO Box 31001-1874
Pasadena, CA 91110


AFLAC
4500 Park Granada Blvd #202
Calabasas, CA 91302


AG/CAMBRIA OPPII Owner LLC
c/o Cambra Realty
9601 Wilshire Blvd Penthouse
Beverly Hills, CA 90210

AGA
740 Walt Whitman Rd
Melville, NY 11747-9090


Ako Denis
55 South Kukui Street #2403
Honolulu, HI 96813


Alaka'i Mechanical Corporation
2655 Waiwai Loop
Honolulu, HI 96819


All State Plumbing
9711 Sterling Drive
Littleton, CO 80126


Allen Nadi
110 Knoll Rd
San Marcos, CA 92069


Allied Beverage
Harbor Distributing LLC
5801 Nicolle Street
Ventura, CA 93003


Allied Beverage Co.
PO Box 842685
Los Angeles, CA 90084


Alpine Credit Inc
tnf Allegient Receivables Solutions
12191 W 64th Ave Suite 210
Arvada, CO 80004

Alpine Credit Inc
12191 W 64th Ave Suite 210
Arvada, CO 80004


Altamont Beer Works
2402 Research Dr
Livermore, CA 94550


Amanda R Russell
co Davtyan Law Firm Inc
880 E Broadway
Glendale, CA 91205


Amazon Business Credit Card
PO Box 981535
El Paso, TX 79998-1535


Amazon Card-Synchrony Bank
PO Box 960013
Orlando, FL 32896-0013


Amazon Card-Synchrony Bank
140 Wekiva Springs Road
Longwood, FL 32779


American Airlines AAdvantage
Barclay Card Services
PO Box 8802
Wilmington, DE 19899-8802


American Express
Rausch Sturm LLP
250 N Sunny Slope Rd Suite 300
Brookfield, WI 53005

AMEX-Business Gold Reward
Rausch Sturm LLP
250 N Sunnyslope Rd Ste 300
Brookfield, WI 53005


AMEX-Business Platinum Card
Rausch Sturm LLP
Vanessa Thomas
250 N Sunnyslope Road Suite 300
Brookfield, WI 53005


AMEX-Business Platinum Card
Rausch & Sturm LLP
250 N Sunnyslope Rd Ste 300
Brookfield, WI 53005


Amex-Delta Gold
Rausch Sturm LLP
250 N Sunny Slope Road Suite 300
Brookfield, WI 53005


AMEX-Plum Card
Rausch Sturm LLP
Christine Siduguen
250 N Sunnyslope Road Suite 300
Brookfield, WI 53005


Amtrust
Bethune & Associates
14435 North 7th Street Suite 201
Phoenix, AZ 85022


Amtrust North America
PO Box 6939
Cleveland, OH 44101


Anheuser-Busch
1455 E 62ND Ave
Denver, CO 80216

Anheuser-Bush Sales of Los Angeles
15800 Roscoe Blvd
Van Nuys, CA 91406


Anna Graves Esq
Pillsbury Winthrop Shaw Pittman LLP
725 South Figueroa St Ste 2800
Los Angeles, CA 90017-5406


Anthony Awning Company
243 Old Country Road
San Carlos, CA 94070


Aramark
PO Box 101179
San Mateo, CA 94403


Aramark
PO Box 731676
Dallas, TX 75373


Aramark
PO Box 101179
Pasadena, CA 91189


Aramark
Po Box
Pasadena, CA 91189


Aramark
PO Box 7311676
Dallas, TX 75373

Aramark
2680 Palumbo Drive
Lexington, KY 40509


Aramark Uniform Services
PO Box 731676
Dallas, TX 75373


Arapahoe County
5334 South Prince St
Littleton, CO 80120


ARF Financial
433 N Camden Drive, Suite 810
Beverly Hills, CA 90210


ASSN Company
PO Box 2576
Springfield, IL 62708


AW Billing Services LLC
4431 N Dixie Highway
Boca Raton, FL 33431


Baker Commodities Inc.
91-269 Olai St
Kapolei, HI 96707


Balcom Canyon Cider
4464 McGarth St #110
Ventura, CA 93003

Baldinger Insurance
PO Box 31927
Las Vegas, NV 89173


Ballard Parking LLC
1752 NW Market St #905
Seattle, WA 98107


Ballard Space
5325 Ballard Ave NW Box #1
Seattle, WA 98107


Bank of America
PO Box 660441
Dallas, TX 75266-0441


Bauer Sign and Lighting
2500 S 170th St
New Berlin, WI 53151


Bay Alarm Company
1016 Clegg Branch
Petaluma, CA 94954


Beer Capitol Distributing LLC
W222 N5700 Miller Way
Sussex, WI 53089


Berkovitch & Bouskila PLLC
80 Broad St Suite 3303
New York, NY 10004

Berkshire Hathaway
Guard Insurance Companies
PO Box AH
Wilkes Barre, PA 18703-0020


Better Beverage
PO Box 1399
Bellflower, CA 90707


Better Beverages
10624 Midway Ave
Cerritos, CA 90703


BKG Structural Engineers
1600 El Camino Real Unit C
San Carlos, CA 94070


Blaze Mastercard
PO Box 5096
Sioux Falls, SD 57117-5096


Bon Air Development LLC
50 Bon Air Center Suite 200
Greenbrae, CA 94904


Booze Brothers Brewing Co
2545 Progress St Ste D
Vista, CA 92081


Break Thru Beverage
PO Box 13306
Baltimore, MD 21203

Breakthru Beverage
PO Box 13306
Baltimore, MD 21203


Brown & Joseph LLC
The Hanover Insurance Company
On Pierce Place Suite 700W
Itasca, IL 60143


Butler Chemical Inc.
3070 E. Ceena Ct
Anaheim, CA 92806


Caine & Weiner
338 Harris Hill Road #206
Buffalo, NY 14221


California Choice
721 South Parker Suite 200
Orange, CA 92868


California Deparment of Tax and Fee
Administration
3321 Power Inn Road Ste 210
Sacramento, CA 95826


California Department of Tax
and Fee Administration
3321 Power Inn Road Ste 210
Sacramento, CA 95826


California Department of Tax and
Fee Administration
3321 Power Inn Road Ste 210
Sacramento, CA 95826

California Department of Tax and
Fee Administration
PO Box 942879
Sacramento, CA 94279


California Electric Supply
233 South Milpas Street
Santa Barbara, CA 93103


Canyon Club Brewing
1558 Canyon Rd
Moraga, CA 94556


Capital One --Spark Business
Attn General Correspondence
PO Box 30285
Salt Lake City, UT 84130-0285


Capital One- Quicksilver One
Attn General Correspondence
PO Box 30285
Salt Lake City, UT 84130-0285


Carbonic Service Inc
1920 De La Cruz Blvd
Santa Clara, CA 95050


Carl Tomich
CT Investments III Ltd
N8 W22520 Johnson Dr Unit L
Waukesha, WI 53186


CarMax Auto Finance
PO Box 440609
Kennesaw, GA 30160-9511

CarMax Auto Finance
PO Box 440609
Kennesaw, GA 30160


CCC Capital Inc
604 Wrede Way
West Covina, CA 91791


CCC Consulting Corporation
604 Wrede Way
West Covina, CA 91791


CCC Entertainment Corp
604 Wrede Way
West Covina, CA 91791-2351


CCC Entertainment Corporation
8028 Harrison St
West Covina, CA 91791


CCC livinroom Corporation
8028 Harrison St
Paramount, CA 90723


CCC Livinroom Corporation
515 State St
Santa Barbara, CA 93101


CCC Patxis Corporation
8028 Harrison St
Paramount, CA 90723

CCC Patxis Pizza 2 Corporation
8028 Harrison St
Paramount, CA 90723


Celtic Bank
268 State St #300
Salt Lake City, UT 84111


CentryLink
PO Box 4300
Carol Stream, IL 60197


Certech Environmental Services
2244 Oak Grove Rd #3188
Walnut Creek, CA 94598


CESC COVID EIDL Service Center
14925 Kingsport Rd
Fort Worth, TX 76155


Chase Auto
700 Kansas Lane
Attn Customer Service Inquiries
LA4-4025
Monroe, LA 71203-4774


Chefs Choice Produce Co
2170 Martin Ave
Santa Clara, CA 95050


CHRIS W BLAYLOCK
401 Wilshire Blvd Suite 1200
Santa Monica, CA 90401

Christopher Vella
RP Commercial
5318 E 2nd St #303
Long Beach, CA 90803


Citi BankAA Advantage
PO Box 9001037
Louisville, KY 40290


City and County of Denver
PO Box 660860
Dallas, TX 75266


City and County of Denver
PO Box 660861
Dallas, TX 75267


City and County of Denver
Department of Excise and Licenses
201 W Colfax Ave Dept #206
Denver, CO 80202


City and County of Denver
Department of Finance Treasury
Division
PO Box 660860
Dallas, TX 75266-0860


City of Englewood, Colorado
PO Box 2900
Englewood, CO 80150


City of New Berlin
3805 S Caspar Drive
New Berlin, WI 53151

City of Santa Barbara
Post Office Box 60809
Santa Barbara, CA 93160-0809


City of Santa Barbara
Post Office Box 1990
Santa Barbara, CA 93102-1990


City of Santa Barbara
735 Anacapa
Santa Barbara, CA 93102-1990


City of Santa Barbara CA
co Avenu Insights and Analytics
373 East Shaw Ave Box 367
Fresno, CA 93710


City Of Seattle
PO Box3251
Seattle, WA 98124


Classic Beverage
120 N Puente Avenue
City of Industry, CA 91746


Classic Dist & Bev Group
PO Box 60397
Los Angeles, CA 90060


Collection at Law Inc
Angela A Velen Esq
3835 East Thousand Oaks Blvd #R349
Westlake Village, CA 91362

Colorado Commercial Refrigeration
12449 Mead Way
Littleton, CO 80125


Colorado Department of Revenue
PO Box 17087
Denver, CO 80217


Comcast
PO Box 60533
City of Industry, CA 91716


Comcast Business
9602 S 300 W Ste B
Sandy, UT 84070-3302


Commercial appliance repair
PO Box 453
Buellton, CA 93427


Construction Plumbing
812B E. Yanonali
Santa Barbara, CA 93103


Continuum Property Management
Company
1881 16th Street Suite 500
Denver, CO 80202


Coors Distributing
5400 N Pecos St
Denver, CO 80221

Coors Distributing
5400 Pecos
Denver, CO 80221


Corodata
2621 Research Dr
Corona, CA 92882


Corporate Business Systems
6300 Monona Dr
Madison, WI 53716


CP Kent Place Owner LLC
1881 16th Street Suite 500
Denver, CO 80202


CP Kent Place Owner LLC
1881 16th St
Denver, CO 80202


CP Kent Place Owner, LLC
1881 16th St Suite 500
Denver, CO 80202


Craft Beer Guild
7825 Trade St #110B
San Diego, CA 92121


Craft Beer Guild of LA
13211 East 166th St
Cerritos, CA 90703

Credit Management LP
6080 Tennyson Parkway Suite 100
Plano, TX 75024


Credit One Mastercard
PO Box 98873
Las Vegas, NV 89193-8873


Credit One Visa
PO Box 98873
Las Vegas, NV 89193-8873


Crest Beverage LLC
PO Box 848536
Los Angeles, CA 90084


Crosspoint Realty Services, Inc
20211 Patio Drive Suite 145
Castro Valley, CA 94546


Crosspoint Realty Services, Inc.
20211 Patio Drive Suite 145
Castro Valley, CA 94546


CSU Producer Resources Inc
PO Box 145416
Cincinnati, OH 45250-5416


CT Investments III, LLC
NW W22520 Johnson Dr Ste L
Waukesha, WI 53186

Cutting Catering
515 State St
Santa Barbara, CA 93101


Cutting Concepts Corporation
11815 FOOTHILL BLVD STE E
Rancho Cucamonga, CA 91730


Cutting Concepts Corporation
10824 Archway Drive
Whittier, CA 90604


Cutting Concepts Corporation
Attn Steve Luan Esq
2451 Huntington Dr
San Marino, CA 91108


D&D Wholesale Dist.
777 Baldwin Park Blvd
La Puente, CA 91746


D&D Wholesale Distributors Inc.
777 Baldwin Park Blvd
La Puente, CA 91746


Dallas/Ft Worth Disaster Office
Area 3
14925 Kingsport Road
Fort Worth, TX 76155-2243


Daly Property Management
9743 Oakmore Road
Los Angeles, CA 90035

Daly Property Management
9743 Oakmore Rd
Los Angeles, CA 90035


Daphnes Inc
2108 N St Ste C
Sacramento, CA 95816


Darling Ingredients Inc
PO Box 554885
Detroit, MI 48255


Daryl Grandy
949 Ala Nanala Street Apt 503
Honolulu, HI 96818


David Dunlap
2611 Wardlow Ave
San Diego, CA 92154-4236


DCL Inc
628 Laumaka St
Honolulu, HI 96819


Denver Beverage
353 West 56th AVE
Denver, CO 80216


Denver Water
PO Box 173343
Denver, CO 80201-7000

Denver Water
Correspondence
1600 W 12th Ave
Denver, CO 80204-3412


Deparment of Revenue Washington
State
2101 4th Ave Suite 1400
Seattle, WA 98121


Department of Finance Treasury
201 W Colfax Ave
Dept 1009 MC 405
Denver, CO 80202


Department of Workforce Development
Equal Rights Division
201 E Washington Ave Rm A100
Madison, WI 53703


Devil's Canyon Brewing Company
935 Washington St
San Carlos, CA 94070


Direct TV
PO Box 5006
Carol Stream, IL 60197


Direct TV
PO Box 105249
Centreville, VA 20120


Direct TV
PO Box 5007
Carol Stream, IL 60197

DirecTV
PO Box 105249
Atlanta, GA 30348


Disaster Loan Servicing Center
1545 Hawkins Blvd Ste 202
El Paso, TX 79925


Discover
PO Box 30943
Salt Lake City, UT 84130-0943


Draft Punks
9432 232nd Street SW
Edmonds, WA 98020


Dust Tex Honolulu
220 Puuhale Road Unit B1

Honolulu, HI 96819

Dust-Tex Services
220 Puuhale Rd #B1
Honolulu, HI 96819


Eagle Grove Inc
604 Wrede Way
West Covina, CA 91791


Eagle Rock Colorado
1455 E 62ND
Denver, CO 80216

Eagle Rock Company of Colorado
1455 E. 62nd
Denver, CO 80216


Ecolab Inc.
PO Box 70343
Chicago, IL 60673


EDD
PO Box 826215MIC 3A
Sacramento, CA 94246


Edmunds Bistro & Bar LLC
515 State St
Camarillo, CA 93010


Edward Don & Company
2562 Paysphere Circle
Chicago, IL 60674


Edwards J Siegler Esq
11755 Wilshire Blvd Suite 1450
Los Angeles, CA 90025


Elias Nakhleh
466 East Foothill Blvd #356
Altadena, CA 91001


Elite Brands of Colo
4780 Holly St
Denver, CO 80216

Elite Restaurant Group Inc
466 E FOOTHILL BLVD 356
La Canada Flintridge, CA 91011


Employee Development Department
PO Box 826880 MIC 83
Sacramento, CA 94280


Employment Development Dept
Bankruptcy Unit MIC 92E
PO Box Box 826880
Sacramento, CA 94280-0001


Employment Security Department
Washington State
PO Box 9046
Olympia, WA 98507-9046


Environmental Health Services
2000 Alameda de las Pulgas
Ste 100
San Mateo, CA 94403


EP Distribution
4901 Nome St
Denver, CO 80239


Erin Khodabandelou
521 North Ontare Road
Santa Barbara, CA 93105


Essential Plastics
4901 Nome St
Denver, CO 80239

Essential Plastics
PO Box 16525
Denver, CO 80216


F.E.A
1800 E. Miraloma Ave Ste H
Placentia, CA 92870


Faris Marji
90 Ward Ct Apt 5
Daly City, CA 94015


Farmers Insurance
Brown & Joseph LLC
One Pierce Place Suite 700 W
Itasca, IL 60143


Fire & Safety of Denver, Inc.
2255 Stout
Denver, CO 80205


Fire and Safety of Denver Inc.
2255 Stout
Denver, CO 80205


First Midwest Bank
PO Box 3728
Evansville, IN 47736


First Savings Credit Card
PO Box 5019
Sioux Falls, SD 57117-5019

Food Under The Fly LLC
7004 Carroll Road
San Diego, CA 92121


Fora Financial
1385 Broadway 15th Floor
New York, NY 10018


Fort Point Beer Co
644 Old Mason St
San Francisco, CA 94129


Fort Point Brewing
644 Old Mason St
San Francisco, CA 94129


Franchise Tax Board
Bankruptcy Section, MS: A-340
PO Box 2952
Sacramento, CA 95812-2952


Frontier
PO Box 211579
Saint Paul, MN 55121-2879


Frontier Communications
Po Box 740407
Cincinnati, OH 45274


Garage Brewing Co
26015 Jefferson Ave Ste D
Murrieta, CA 92562

Gasket Guy of King Co Inc
12001 194th Ave NE
Redmond, WA 98053


Geico General Insurance Company
PO Box 509090
San Diego, CA 92150-9090


George Gost
Hemar Rousso & Heald LLP
15910 Ventura Blvd 12th Floor
Encino, CA 91436


GFL Environmental
PO Box 555192
Detroit, MI 48255


Ghost Town Brewing
1960 Adeline St
Oakland, CA 94607


Glacier Design Systems, Inc.
5405 Production Dr
Huntington Beach, CA 92649


Glenn Carlton
CHRIS W BLAYLOCK
401 Wilshire Blvd Suite 1200
Santa Monica, CA 90401


GMB Inc.
98-023 Hekaha Street Suite 602

Aiea, HI 96701

Golden Brands
245 S Spruce Ave #900
South San Francisco, CA 94080


Goldman Sachs Apple Card
Lockbox 6112
PO Box 7247
Philadelphia, PA 19170


Gordon Food Service
420 50th Street SW
PO Box 1787
Grand Rapids, MI 49501


Gordon Rees Scully Mansukhani LLP
5 Park Plaza #1100
Irvine, CA 92614


Great American Insurance Group
PO Box 5425
Cincinnati, OH 45201-5425


Green Box
8185 E Lowry Blvd
Unit 305
Denver, CO 80230-7243


Green Box
2200 Biscayne Blvd
Suite 200
Miami, FL 33137


Guthrie & Frey Water Conditioning
PO Box 180678
Delafield, WI 53018

Halling & Cayo
320 E Buffalo Street Suite 700
Milwaukee, WI 53202


Ham Produce and Seafood Inc.
918 Bannister St
Honolulu, HI 96819


Hanmi Bank
c/o Lien Solutions
PO Box 29071
Glendale, CA 91209-9071


Hanmi Bank
SBA Loan Department
3660 Wilshire Ste 917
Los Angeles, CA 90010


Hanna & Van Atta
Attn William R Garrett
525 University Avenue Ste 600
Palo Alto, CA 94301-1921


Hanson Bridgett LLP
Nancy F Newman
425 Market Street 26th Floor
San Francisco, CA 94105


Hao Pang
10973 COLD HARBOR DR
Rancho Cucamonga, CA 91737


Harbor Distributing LLC
Po Box 842685
Los Angeles, CA 90084

Harry A Parks
DBA The Lafayette Clocktower


Hawaii Candle Inc
99-970 Iwaena St Ste 120

Aiea, HI 96701

Hayes Group Architects
2657 Spring Street
Redwood City, CA 94063


Helia Brewing Co, LLC
1250 Keystone Way
Vista, CA 92081


Helix Leisure
1 Lorong 2 Toa Payoh
Braddell House 02-03
Singapore 319637


Helix Leisure USA
2015 McKenzie Drive
Suite 106
Carrollton, TX 75006


Heshimu Robertson
20103 Tillman Ave
Carson, CA 90746


Hickam Harbor LLC
3465 Mamala Bar Dr
Honolulu, HI 96818

Hickam Harbor LLC
3465 Mamala Bay Dr
Honolulu, HI 96818


Hickam Harbor LLC
604 Wrede Way
West Covina, CA 91791


Hickham Harbor LLC
dba CCC Restaurant Group
8028 Harrison St
Los Angeles, CA 90031


Hobart Services
7055 Commerce Circle Suite A
Pleasanton, CA 94588


Home Depot
PO Box 6405
Dallas, TX 75265


Homesite Insurance Company
of the Midwest
PO Box 5300
Binghamton, NY 13902-9953


HP Raymond LLC
10973 COLD HARBOR DR
Rancho Cucamonga, CA 91737


Huntington Beach Propane
18961 Gothard St
Huntington Beach, CA 92648

IFS
5496 Lindbergh Lane
Bell Gardens, CA 90201


Image Systems Signs Inc
870 Crenshaw Blvd Unit 101
Los Angeles, CA 90005


Imperial Dade
P&R Paper Supply Company
255 Route 1 and 9
Jersey City, NJ 07306


Internal Revenue Service
PO Box 7346
Philadelphia, PA 19101-7346


IVETTA ARQUELL
8730 Wilshire Boulevard
Suite 500
Beverly Hills, CA 90211


Jafay Enterprises LLC
c/o Michael P Miller
Miller & Steiert PC
1901 W Littleton Blvd
Littleton, CO 80120


James Gang Printing LLC
4851 Newport Ave
San Diego, CA 92107


Jennifer Callueng
604 Wrede Way
West Covina, CA 91791

Jennifer Callueng


Jian Sun


JMS Development Partners
PO Box 1334
San Carlos, CA 94070


JMS Development Partners
Box 1334
San Carlos, CA 94070


Johnson Brothers of Hawaii
1011 Munu St
Kapolei, HI 96707


Johnson Law Office
9118 3rd Avenue
Brooklyn, NY 11209


Jolt Software Inc
2901 N Ashton Blvd Suite 300
Lehi, UT 84043


JP Morgan Chase Bank
PO Box 901039
Fort Worth, TX 76101-2039

Kalamata Capital LLC
Ariel Bouskila
Berkovitch & Bouskila PLLC
1545 US 202 Suite 101
Pomona, NY 10970


Kalamata Capital LLC
80 Broad St Suite 1201
New York, NY 10004


Karl Strauss Brewing Company
5965 Santa Fe St Suites B&C
San Diego, CA 92109


Kevin Ryan


LA LIVE Properties LLC
800 West Olympic Blvd Suite 305
Los Angeles, CA 90015


LA Live Properties LLC/Parking
800 West Olympic Blvd Suite 305
Los Angeles, CA 90015


Lafayette Clocktower LLC
3757 Mt Diablo Blvd
Lafayette, CA 94549


Lafayette Clocktower LLC
1850 Mt Diablo Blvd Ste 400
Walnut Creek, CA 94596

Lafayette Clocktower LLC


Laff Bennett Logan PC
3200 East Cherry Creek Drive South
Suite 200
Denver, CO 80209-3245


Law Office of Turnbull Born & Jones
PLLC
Commerce Building Suite 1050
950 Pacific Avenue
Tacoma, WA 98402


Law Offices of Gene J. Goldsman
501 Civic Center Drive West
Santa Ana, CA 92701


Law Offices of Isaac H Greenfield
2 Executive Blvd Suite 305
Suffern, NY 10901


Law Offices of Patrick C Carroll
Attn Patrick Carroll Esq
6440 Oak Canyon Ste 250
Irvine, CA 92618


Layers LLC
Attn William Freeman
30 Liberty Ship Way Suite 3225
Sausalito, CA 94965


Layers LLC
Legal Department
2044 Union Street
San Francisco, CA 94123

Lee & Neal
PO Box 4127
Santa Barbara, CA 93140


Leviton Law Firm Ltd
One Pierce Place Suite 725W
Itasca, IL 60143


Liberis US inc
PO Box 245
Denver, CO 80201


Liberty Insurance
PO Box 958416
Lake Mary, FL 32795


Lien Operations
Sunpower Capital LLC
PO Box 82387
Austin, TX 78708


LimNexus Law Firm
707 Wilshire Boulevard 46th Floor
Los Angeles, CA 90017


LimNexus LLP
707 Wilshire Blvd 46th Floor
Los Angeles, CA 90017


Loan Builder
Swift Financial, LLC

3505 Silverside Rd.
Wilmington, DE 19810

Local Craft
1230 Mission Drive #16
Solvang, CA 93463


Local Pro
18645 Sherman Way #212
Reseda, CA 91335


Locavore Beer Works
5950 S PPLatte Canyon Rd #D13
Littleton, CO 80123


Locksmith Central N. S
663. S Rancho Santa Fe Rd Unit229
San Marcos, CA 92078


LYNX Property Management Inc
925 Laguna Street Suite B
Santa Barbara, CA 93101


Maisanos Bakery
1110 East Kimberly Ave
Anaheim, CA 92801


Mar Borg Industries
PO Box 4127
Santa Barbara, CA 93140


MARK NEGRETE

Markstein Beverage Co.
505 S Pacific St
San Marcos, CA 92078


Markstien Sales Company
1645 Drive In Way
Antioch, CA 94509


Maroon Bear 2
5955 Coronado Lane
Pleasanton, CA 94588


Mason Naimi
27281 Las Ramblas
Unit 200
Mission Viejo, CA 92691


Matagrano Inc
PO Box 2588
South San Francisco, CA 94083


Maz


McCarthy Burgess & Wolff
The MB&W Building
26000 Cannon Road
Cleveland, OH 44146


Meltdown Management, LLC
P.O. Box 1267
Sunset Beach, CA 90742

Mercury Insurance
11000 Eucalyptus Street
Rancho Cucamonga, CA 91730


Mercury Insurance
PO Box 5700
Rancho Cucamonga, CA 91729


Michael Abramson Esq
Law Offices of Michael A Abramson
1702 S Robertson Blvd No 152
Los Angeles, CA 90035


Michael Laudizio
14639 Burbank Blvd #214
Van Nuys, CA 91411


Michael Misorski
11727 W Woodside Dr
Hales Corners, WI 53130


Michael Morrow
Law Office of Michael A. Morrow
162 S A St
Oxnard, CA 93030


Michael Nahkleh
466 East Foothill Blvd #356
La Canada, CA 91001


Midstate Amusement Games LLC
1161 Industrial Pkwy
Fond Du Lac, WI 54937

Mirch Law Firm LLP
1180 Rosecrans St # 552
San Diego, CA 92106-2660


Mission Road QOZB LLC
1880 Century Park East Suite 200
Los Angeles, CA 90067


Mohamad Ali
5130 Dublin Blvd Ste S1H
Dublin, CA 94568


Mohammed Aatif Ali
5130 Dublin Blvd Ste S1H
Dublin, CA 94568


Morris Distributing Inc
PO Box 5699
Petaluma, CA 94955


Mr. Handyman of Waukesha & North
Milwaukee
406 Travis Lane #47
Waukesha, WI 53189


MRS BPO LLC
1930 Olney Ave
Cherry Hill, NJ 08003


Narciso Suarez
122 Hurlbut Street
Pasadena, CA 91105

NASA Services
PO Box 1755
Montebello, CA 90640


National Franchise Sales
1601 Dove Street Suite 150
Newport Beach, CA 92660


Norman Lindauer
Law Offices of Gene J. Goldsman
501 Civic Center Drive West
Santa Ana, CA 92701


NUCO2
PO Box 9011
Stuart, FL 34995


NUCO2 Bev Carbonation
PO Box 417902
Boston, MA 02241


Old National Bank
PO Box 3728
Evansville, IN 47736


On Deck
1400 Broadway
New York, NY 10018


On Deck
c/o CSC
2710 Gateway Oaks Drive Suite 150N
Sacramento, CA 95833

Otten Johnson Robinson Neff and
Ragonetti PC
David P Hutchinson
950 17th Street Suite 1600
Denver, CO 80202


P & R Paper Supply Company
PO Box 590
1898 East Colton Avenue
Redlands, CA 92373-0201


P&R Paper Supply
PO Box 590
Redlands, CA 92373


Pacific Bev Co.
PO Box
Oxnard, CA 93032


Pacific Coast Propane
PO Box 0427
Rialto, CA 92377


Paradise Beverages, Inc.
94-1450 Moaniani St
Waipahu, HI 96797


Paramount Village HOA
c/o Vitco Properties
PO Box 57063
Irvine, CA 92619-7063


Patrick J Wingfield Esq
Skaja Daniels Lister Permito LLP
960 CAnterbury Place Suite 110
Escondido, CA 92025

Patsyann Sutton
964 E Badillo St
Covina, CA 91724


Patxis Franchise Corp
466 Foothill Boulevard Unit 356
La Canada Flintridge, CA 91011


Patxis Limited
Attn Michael Nakleh
466 East Foothill Boulebard #356
Altadena, CA 91001


Patxis Limited
Attn Michael Nakleh
30 N Gould St Ste R
Sheridan, WY 82801


Patxis Pizza
515 State St
Santa Barbara, CA 93101


Paxis Limited
30 N Gould St Ste R
Sheridan, WY 82808


Pepsi Beverage Company
6600 N Lovers Lane Road
Milwaukee, WI 53225


Performance Food Group Inc
dba Performance Foodservce and dba
VIstar
188 Inverness Drive West Ste 700
Englewood, CO 80112

Performance Food Service
PO Box 857692
Minneapolis, MN 55485


Performance Foodservice-Chicago
5030 Baseline Road
Montgomery, IL 60538


PG&E
PO Box 997300
Sacramento, CA 95899


Pinnacle Business Funding LLC
1202 Avenue U Ste 1115
Brooklyn, NY 11229


PMT Solutions LLC
7100 Fort Dent Way Suite 210
Tukwila, WA 98188


Precision Marketing Corp
c/o Bridget Smyth
466 East Foothill Blvd #356
Altadena, CA 91001


Produce Available
910 Commercial Ave
Oxnard, CA 93030


Professional Building Care, Inc.
131 Industrial Way Ste 15
Belmont, CA 94002

ProGuard
17101 Springdale St
Unit 229
Huntington Beach, CA 92649


Proguard
1232 Chester Ave
Bakersfield, CA 93301


Puget Sound Energy
PO Box 91269
Bellevue, WA 98009


Quality 1st Repairs &
3278 S Wadsworth Blvd, 1-67
Denver, CO 80227


R&H Mechanical
1711 Port Dr
Burlington, WA 98233


Raquel Gonzalez
2351 Coral St
Los Angeles, CA 90031


Ratas WHolesale Liquor Company Inc
2068 South 55th Street
Milwaukee, WI 53219


Ray Mahboob
515 State Street
Santa Barbara, CA 93101

Real Time Ordering
2651 E Chapman Ave Suite 203
Fullerton, CA 92831


Redondo Investment Co
Law Office of Patrick C. Carroll
6440 Oak Canyon, Ste 250
Irvine, CA 92618-5211


Redondo Investment Company
Attn Claudia Mourad Esq
29 Orchard Rd
Lake Forest, CA 92630


Regency Village at Dublin LLC
2999 Oak Road Suite 1000
Walnut Creek, CA 94597


Republic Service
PO Box 78829
Phoenix, AZ 85062


Rhode Island Novelty
PO Box 9278
350 Commerce Drive
Fall River, MA 02720


Riverrock Real Estate Group
6330 San Vicente Blvd Suite 250
Los Angeles, CA 90048


Riverside County Dept Child Support
2041 Iowa Ave
Riverside, CA 92507-2414

Robert K Lu
Reid & Wise LLP
633 West Fifth Street 6th Floor
Los Angeles, CA 90071

Robert K Lu
Reid & Wise LLP
633 West Fifth Street 26th Floor
Los Angeles, CA 90071

Rooter Hero Plumbing
2368 Pacheco Blvd
Martinez, CA 94553

Rose Adoulf
416 D Maluniu Avenue
Kailua, HI 96734

RT Mechanical
12354 East Caley Ace Unit #107
Englewood, CO 80111

S&P Hermosa Parent LLC
Bolour Associates Inc
8383 Wilshire Blvd Suite 920
Beverly Hills, CA 90211

Safeway Pest Management Inc
S83 W18622 Saturn Dr
Muskego, WI 53150

Santa Maria Brewing
7935 San Luis Ave
Atascadero, CA 93422

SBMA Benefits
2307 Fenton Parkway
San Diego, CA 92108


Scottsdale Insurance Company
PO Box 182451
Columbus, OH 43218


Scout Distribution
10119 Carroll Canyon Rd
San Diego, CA 92131


Seattle City Light
PO Box 34023
Seattle, WA 98124-4023


Seth Lindauer
Attn Marie Mirch Esq
1180 Rosecrans St Ste 104-557
San Diego, CA 92106


Shellpoint
PO Box 619063
Dallas, TX 75261-9063


Shellpoint Mortgage Servicing
PO Box 10826
Greenville, SC 29603


Show Credit card
PO Box 5161
Sioux Falls, SD 57117-5161

Slaters 50/50
515 State St
Santa Barbara, CA 93101


Slaters 50/50 Bacon Burgers Beer
515 State St
Santa Barbara, CA 93101


Slaters 50/50 Franchise LLC
16633 VENTURA BLVD
11th Floor
Encino, CA 91436


Small Business Administration
Office of the General Counsel
312 N Spring St 5th FL
Los Angeles, CA 90012


Smart Care
PO Box 74008980
Chicago, IL 60674


Southern California Gas
Remittance Processing
1801 S Atlantic Blvd ML 711D
Monterey Park, CA 91754


Southern ComEd
PO Box 805379
Chicago, IL 60680-5379


Southern Glazer's
PO Box 742313
Los Angeles, CA 90074

Southern Glazer's
22800 E 19th Ave
Aurora, CO 80019


Southern Glazer's
155 Kapalulu Pl #300
Honolulu, HI 96819


Southern Glazer's of CA North
PO Box 742313
Los Angeles, CA 90074


Southern Glazer's Wine
File 56002
Los Angeles, CA 90074


Southern Glazers
PO Box 742313
Los Angeles, CA 90074


Southern Glazier's of CA Southern
File 56002
Los Angeles, CA 90074


Southern Glaziers of CO
22800 E 19th Ave
Aurora, CO 80019


Southern Glaziers of Colorado
22800 E 19th Ave
Aurora, CO 80019

Special "T" Water Systems Inc.
PO Box 165
Whittier, CA 90608


Spectrum
PO Box 207818
Dallas, TX 75320


Spectrum
4145 S Faulkenburg Rd
Riverview, FL 33578-6652


Spectrum Enterprise
1900 Blue Crest Ln
San Antonio, TX 78247


Stacey Puzach c/o State of CA
Dept of Industrial Relations
Labor Commissioners Office
2 Macarthur Place Ste 800
Santa Ana, CA 92707


Staples Inc
500 Staples Dr
Framingham, MA 01702


State Board of Equalization
Account Information Group MIC 29
PO Box 942879
Sacramento, CA 94279-0029


State of California
Dept of Industrial Relations
1515 Clay Street Room 1302
Oakland, CA 94612

State of California
Dept of Industrial Relations
Labor Commisioner Office
2 MacArthur Place Ste 800
Santa Ana, CA 92707


State of Colorado
Department of Labor and Employment
633 17th Street Suite 201
Denver, CO 80202-3660


State of Hawaii
Department of Taxation
PO Box 259
Honolulu, HI 96809-0259


State of Hawaii Dept of Labor
and Industrial Relations
Princess Ruth Ke'elikolani Building
830 Punchbowl St
Honolulu, HI 96813


State of Washington
Department of Revenue
Compliance Division
PO Box 47473
Olympia, WA 98504


State of Washington
Department of Labor and Industries
7273 Linderson Way SW
Olympia, WA 98501-5414


State of Wisconsin
Department of Workforce Development
PO Box 8928
Madison, WI 53708


State of Wisconsin
Department of Workforce Development
201 E Washington Ave A400
Madison, WI 53703

State of Wisconsin
Department of Workforce
PO Box 7946
Madison, WI 53707-7946


Steve Luan
2451 Huntington Drive
San Marino, CA 91108


Stone Brewing
2865 Executive PL
Escondido, CA 92029


Stone Brewing Company
PO Box 847766
Los Angeles, CA 90084


Stone Distributing
505 S Pacific St
San Marcos, CA 92078


Stonefire Pizza
5320 South Moorland Rd
New Berlin, WI 53151


Stonefire Pizza Co
515 State St
Santa Barbara, CA 93101


Stripe Inc
3180 18th Street Suite 100
San Francisco, CA 94110

Sunny Solar Power
175 W Lexington Ave # F
El Cajon, CA 92020


Sunpower Capital LLC
10801 N Mopac Expressway
Building 3 Fifth Floor
Austin, TX 78659


Sunpower Capital LLC
PO Box 844863
Los Angeles, CA 90084-4863


Sysco Hawaii
716 Umi St
Honolulu, HI 96819


The Hanover Insurance Group
PO Box 580045
Charlotte, NC 28258


The Hartford
PO Box 783690
Philadelphia, PA 19178-3690


The Hartord
One Hartford Plaza
Hartford, CT 06155


The Kutzer Company
716 Mission St
South Pasadena, CA 91030

The Odom Corporation
P.O. Box 84044
Seattle, WA 98124


The Odom Corporation
PO Box 35143

Seattle, WA 98124

The Signworks
1200 Industrial Road Unit 14
San Carlos, CA 94070


Tice Azure
2502 110th St SE
Everett, WA 98208


Tice Azure
5323 Ballard Ave NW
Seattle, WA 98107


Timberland Bank
624 Simpson Ave
Hoquiam, WA 98550


TNT Plumbing Company
817 San Leandro Blvd
San Leandro, CA 94577


TNT Plumbing Company
2108 Marina Blvd #B
San Leandro, CA 94577

Travelers Insurance
c/o Geico Insurance
One Geico Way
Fredericksburg, VA 22412


Triple F
98-735 Kuahao Place
Pearl City, HI 96782


Unifirst Corporation
3801 Ocean Ranch Blvd. #105
Oceanside, CA 92056


URS of WA LLC
PO Box 88369
Steilacoom, WA 98388


US Bank National Association
c/o Levy Department
PO Box 5220 CN-OH-L2GT
Cincinnati, OH 45201-5220


US FOODS
99021 Collection CTR DR
Chicago, IL 60693


US Foods
PO Box 394766
San Francisco, CA 94139


US Foods
File 6993
Los Angeles, CA 90074

US Foods
File 6693
Los Angeles, CA 90074


US Foods
Department 597
Denver, CO 80271


US Foods
11955 E Peakview Ave
Englewood, CO 80111


US Foods
PO BOX 39000
San Francisco, CA 94139


US Foods
W137 N9245 HWY 145
Box 9001
Menomonee Falls, WI 53051


US Foods Inc
PO Box 394766
San Francisco, CA 94139


US Foods Inc
300 Lawrence Drive
Livermore, CA 94550


US Small Business Administration
409 3rd St SW
Washington, DC 20416

US Small Business Administration
10737 Gateway West #300
El Paso, TX 79935

US Small Business Administration
1545 Hawkins Blvd Suite 202
El Paso, TX 79925

Verizon
PO Box 660108
Dallas, TX 75266

Verizon
PO Box 489
Newark, NJ 07101-0489

Verizon Wireless
777 Big Timber Road
Elgin, IL 60123

Vitco Properties Inc
2255 W Sepulveda Blvd
Torrance, CA 90501

Wastewater Management Division
2000 W 3rd Ave
Denver, CO 80223-1027

Waukesha County
515 W Moreland Blvd
Ste 148
Waukesha, WI 53188

WE Energies
PO Box 6042
Carol Stream, IL 60197


WEBBANK
Paypal Working Capital
PO Box 5018
Lutherville Timonium, MD 21094


Webbank
215 S State St
Suite 1000
Salt Lake City, UT 84111


Webbank
15 West South Temple
Suite 600
Salt Lake City, UT 84101


Wesierski & Zurek LLP
Attn Claudia Mourad Esq
29 Orchard Rd
Lake Forest, CA 92630


West Auctions Commercial Asset
Service
PO Box
Woodland, CA 95776


West Auctions Commercial Asset Serv
PO Box 278
Woodland, CA 95776


WestGuard Insurance Company
PO Box AH 39 Public Square
Wilkes Barre, PA 18703

WestGuard Insurance Company
39 Public Square
Wilkes Barre, PA 18703


WestGuard Insurance Company
PO Box AH
Wilkes Barre, PA 18703


WI Dept of Financial Institutions
PO Box 7846
Madison, WI 53707-7846


William R. Garrett, Esq.
Hanna & Van Atta
525 University Avenue, Suite 600
Palo Alto, CA 94301


Wine Warehouse
P.O. Box 910900
Los Angeles, CA 90091


Wisconsin Tax Authority
PO Box 8949
Madison, WI 53708-8949


Wood Smith Henning & Berman LLP
201 1st Street Suite 209
Petaluma, CA 94952


Worldpay
8500 Governors Hill Drive
Mail Drop GH2Y06
Symmes Township, OH 45249

WSHB
901 Main Street
Suite 3670
Dallas, TX 75202


Xcel Energy
PO Box 8
Eau Claire, WI 54702


Yesica Garcia
10824 Archway Dr
Whittier, CA 90604


Yosef Berrin-Reinstein
1880 Century Park East Suite 200
Los Angeles, CA 90067


Young's Market Company
PO Box 743564
Los Angeles, CA 90074


Youngs Market Company
PO Box 743564
Los Angeles, CA 90074


Youngs Market Company/RNDC
94-501 Kau Street
Waipahu, HI 96797